[41 NE3d 760, 19 NYS3d 796]

REMET CORPORATION, Appellant, v ESTATE OF JAMES R. PYNE,
Deceased, et al., Respondents, et al., Defendant.

Argued September 9, 2015; decided October 20, 2015

**POINTS OF COUNSEL**

*Mayer Brown LLP*, New York City (*Scott A. Chesin, Michael E. Rayfield* and *Alex O. Kardon* of counsel), *Mayer Brown LLP*, Chicago, Illinois (*Kevin G. Desharnais* and *Fern C. Bomchill* of counsel), and *Hancock Estabrook, LLP*, Syracuse (*Janet D. Callahan* and *Timothy P. Murphy* of counsel), for appellant. I. Remet Corporation is entitled to indemnification. (*National Railroad Passenger Corporation v Boston & Maine Corp.*, 503 US 407; *Laguna Hermosa Corp. v United States*, 671 F3d 1284; *Ragins v Hospitals Ins. Co., Inc.*, 22 NY3d 1019; *Railway Labor Executives' Assn. v United States R.R. Retirement Bd.*, 749 F2d 856; *Marine Midland Realty Credit Corp. v LLMD of Mich., Inc.*, 821 F Supp 370; *Aetna Cas. & Sur. Co., Inc. v Pintlar Corp.*, 948 F2d 1507; *Anderson Bros., Inc. v St. Paul Fire & Mar. Ins. Co.*, 729 F3d 923; *Avondale Indus., Inc. v Travelers Indem. Co.*, 887 F2d 1200; *Burt Rigid Box Inc. v Travelers Prop. Cas. Corp.*, 126 F Supp 2d 596; *Technicon Elecs. Corp. v American Home Assur. Co.*, 141 AD2d 124.) II. If this Court concludes that Remet Corporation is not entitled to summary judgment, it should at least reverse the Fourth Department's grant of summary judgment to the Pyne Estate. (*Mallad Constr. Corp. v County Fed. Sav. & Loan Assn.*, 32 NY2d 285.)

*Law Office of Neil M. Gingold*, Fayetteville (*Neil M. Gingold* of counsel), and *Steates, Remmell, Steates & Dziekan*, Utica

(*F. Paul Steates* of counsel), for respondents. I. Plaintiff/ appellant is prohibited from arguing that the word "required," as set forth and used within the purchase and sale agreement (PSA) at section 8.1 (a) (iii) (B) is ambiguous, for it has argued at the trial level and at the Appellate Division, as have the defendants/respondents, that the agreement is clear on its face and undisputed on its meaning as to what the parties intended in executing the purchase and sale agreement, and is raising for the first time in these proceedings, before the Court of Appeals, an issue that the meaning of the term "required" is ambiguous. Questions which are not raised in the court below are not to be considered in an appeal. (*Hugar v Damon & Morey LLP*, 51 AD3d 1387; *Collucci v Collucci*, 58 NY2d 834.) II. The indemnification provisions within the purchase and sale agreement do not cover the voluntary actions for which plaintiff Remet Corporation has filed claims and sought indemnification, for the actions it sought are not actions for which it was legally required to take under or in connection with any environmental law or environmental permit, and where such actions taken did not arise from communications by Remet with any governmental agency, except to the extent such communications were actually required under any environmental law or environmental permit, or any other law. (*Avondale, Indus., Inc. v Travelers Indem. Co.*, 887 F2d 1200; *Vargas v New York City Tr. Auth.*, 60 AD3d 438; *Burt Rigid Box Inc. v Travelers Prop. Cas. Corp.*, 126 F Supp 2d 596; *Ryan v Royal Ins. Co. of Am.*, 916 F2d 731; *Twitchell v Town of Pittsford*, 106 AD2d 903, 66 NY2d 824; *Klestinec v Thruway Terms.*, 124 AD2d 988; *Gray Mfg. Co. v Pathe Indus.*, 33 AD2d 739, 26 NY2d 1045; *Mallad Constr. Corp. v County Fed. Sav. & Loan Assn.*, 32 NY2d 285.) III. The indemnification provisions contained in article VIII of the PSA, Indemnification, require plaintiff to actually expend funds, or actually incur liability, as a prerequisite to an entitlement to indemnification. (*Orlikowski v Cornerstone Community Fed. Credit Union*, 55 AD3d 1245; *Allcity Ins. Co. v Fisch*, 32 AD3d 407; *Barnes v New York City Hous. Auth.*, 43 AD3d 842; *Pfizer, Inc. v Stryker Corp.*, 348 F Supp 2d 131; *MacArthur Bros. Co. v Kerr*, 213 NY 360; *McCabe v Queensboro Farm Prods.*, 22 NY2d 204; *Relyea v State of New York*, 59 AD2d 364; *Hobbs v Scorse*, 59 AD2d 1037; *State of New York v Travelers Prop. Cas. Ins. Co.*, 280 AD2d 756; *McDermott v City of New York*, 50 NY2d 211.)

**OPINION OF THE COURT**

STEIN, J.

On this appeal, we are asked to consider whether a letter from the Department of Environmental Conservation (DEC) notifying plaintiff Remet Corporation that it was a potentially responsible party for a site's environmental contamination required plaintiff to take action within the meaning of a contractual indemnification clause. We conclude that the particular language of the letter at issue threatened imminent adverse legal consequences and was, therefore, sufficiently coercive as to "require" action under the meaning of the indemnification clause.

## I.

Decedent James R. Pyne was the founder and sole stockholder of Remet Corporation, a company that manufactures products for use in the investment casting industry. In a purchase and sale agreement entered into in March 1999, Pyne sold to Burmah Castrol Holding, Inc. all of Remet's stock and facilities, along with real property that he had been leasing to Remet. Because one of the parcels of real property abutted the Erie Canal site in Utica, which had been listed as an inactive hazardous waste site, the sales agreement contained an indemnification provision. In relevant part, that provision obligated Pyne to "indemnify, defend and hold [the] [b]uyer . . . harmless" for "Environmental Losses"

> "that arise out of or relate to . . . any environmental remedial, investigatory or monitoring action taken or any other Losses under or relating to any Environmental Law with respect to any of the Company's Real Properties or the Company's assets or operations (past or present), as a result of conditions which exist (or previously existed) on or prior to the Closing Date, <u>provided</u> that Losses under this Section . . . shall only be indemnified by Seller if such Losses arise out of or result from actions by any Indemnified Party that such Indemnified Party *is required* to take *under or in connection with* any Environmental Law . . . (and such Loss shall not arise out of or result from communications by such Indemnified Party with any Governmental Entity (except to the extent *required* under any Environmental Law . . . ))" (additional emphasis added).

By its terms, the indemnification obligation was to remain in effect for 10 years and "claims for indemnification asserted prior to the end of such period[ ] . . . [would] survive until final resolution thereof." Pyne also entered into an environmental escrow agreement pursuant to which he deposited $2.7 million into an escrow account to fund payments arising from his indemnification obligation for environmental losses under the sales agreement. Remet's current management team ultimately acquired all of Remet's stock and the indemnification rights under the sales agreement.

In October 2002, Remet received a letter from DEC that is at the heart of this dispute. Labeled **"NOTICE LETTER" "URGENT LEGAL MATTER—PROMPT REPLY NECES-SARY**," the letter informed Remet that DEC had documented a release of "hazardous substances" (*see* 42 USC §§ 9601 [14]; 9602) and the presence of "hazardous wastes" (*see* ECL 27-1301) at the Erie Canal site adjacent to Remet's real property. The letter further stated that "[r]esponsible parties are liable for monies expended by the State in taking response actions" and that DEC had determined that Remet was "a potentially responsible party [PRP] for the site's contamination." In the letter, DEC requested that Remet implement and finance a remedial program for the site, to be memorialized in a consent order. DEC advised that, "if a signed Consent Order [was] not received within 30 days . . . , all further discussions [would] terminate," and DEC would perform the necessary work itself and then seek recovery from Remet, as a PRP. In that event, the PRP letter "serve[d] as a demand for payment of all monies [DEC] may expend," with interest accruing from the date of the letter.

Remet did not sign a consent order within the required time period, but began investigating DEC's claims and gave notice to Pyne that it was asserting an indemnification claim under the sales agreement. Although Pyne did not assume defense of the claim, his attorneys contacted DEC and cooperated with Remet in undertaking investigative efforts with respect to the Erie Canal site. Pyne died in March 2003. Because none of the PRPs identified by DEC agreed to undertake remediation of the site, DEC determined that it would address the site's contamination with State funds and seek recovery from the PRPs, ultimately adopting a $12.5 million decontamination plan. Remet filed notices of claim against Pyne's estate seeking indemnification for environmental liabilities under the sales

agreement, including approximately $550,000 in costs already incurred by Remet. After the Estate objected to a release of funds from the escrow account and insisted that Remet refrain from dealing with DEC directly regarding Remet's potential liability for remediation of the site, Remet commenced this action, asserting claims for contractual and common-law indemnification.

Following joinder of issue, Remet moved for summary judgment, seeking indemnification in the amount of $550,388.60, and a declaration that it was entitled to reimbursement for all future costs that could arise as a result of its investigation into and remediation of the site. Supreme Court, among other things, granted Remet summary judgment on liability and declared that Remet was entitled to indemnification for past and future environmental losses arising out of DEC's investigation and remediation of the Erie Canal site. On defendant's appeal, the Appellate Division unanimously reversed, denied Remet's motion and granted summary judgment to defendants, declaring that Remet "is not entitled to indemnification from defendants" (112 AD3d 1313, 1315 [4th Dept 2013]). The Court concluded that, because "DEC's letter merely informed . . . [Remet] of [its] potential liability and sought voluntary action on [its] part, . . . [the letter] did not require [Remet] to take action" (*id.* at 1314 [internal quotation marks and citations omitted]). We granted Remet's motion for leave to appeal (23 NY3d 907 [2014]).

## II.

The plain language of the governing contractual indemnity provision, together with the language of the PRP letter and the surrounding facts and circumstances, demonstrate that Remet was entitled to indemnification because it was "required," within the meaning of the sales agreement, to act in response to the PRP letter (*see generally Drzewinski v Atlantic Scaffold & Ladder Co.*, 70 NY2d 774, 777 [1987]). The PRP letter stated that it pertained to an "Urgent Legal Matter," indicated that a prompt reply was "necessary," and set forth the consequences that would flow from Remet's refusal to act. Regardless of whether Remet was designated a *potentially* responsible party or a responsible party, the letter demanded either a consent order or payment, and any language indicating that Remet's response was voluntary must be read in terms of those demands. In other words, the PRP letter—by its terms—

effectively marked the beginning of a "legal" process against Remet pursuant to the ECL, in which DEC expressly sought recovery from Remet for any amounts expended in remediating the Erie Canal site.*

Additionally, the circumstances surrounding the execution of the indemnification clause include the parties' awareness that, because the Erie Canal site was listed as an inactive hazardous waste site, the purchaser of the property at issue here risked incurring substantial expenses, and that Pyne accordingly deposited a large sum in escrow to cover at least a portion of those potential expenses. Pyne's attorneys began cooperating with DEC shortly after the PRP letter was received, and only ceased to do so when their negotiations proved unsuccessful—indicating that Pyne, the actual signatory to the sales agreement, viewed the PRP letter as requiring action.

In short, the PRP letter issued to Remet was sufficiently coercive and adversarial as to "require" action "under or in connection with any Environmental Law" pursuant to the sales agreement, given that it threatened litigation and imminent adverse legal and financial consequences pursuant to the ECL (*see Borg-Warner Corp. v Insurance Co. of N. Am.*, 174 AD2d 24, 35 [3d Dept 1992], *lv denied* 80 NY2d 753 [1992]; *see also Carpentier v Hanover Ins. Co.*, 248 AD2d 579, 580 [2d Dept 1998]). Moreover, inasmuch as Remet asserted its claims within 10 years of the closing date of the sales agreement, those claims "shall survive until final resolution thereof." Accordingly, based on the particular language of the PRP letter and the indemnification clause at issue here, Remet is entitled to contractual indemnification for past and future environmental losses incurred as a result of DEC's investigation and remediation of the Erie Canal site, and Supreme Court properly granted sum-

---

* Other states' courts have concluded that, given the adverse consequences—such as large fines, use of the PRP's noncompliance against it in future litigation to apportion costs, and the potential that the administrative agency may remediate a site at a higher cost and then demand full reimbursement from the PRP—that can flow from a failure to respond to a PRP letter, " '[i]t would be naive to characterize [a PRP] letter as a request for voluntary action. [There is] no practical choice other than to respond actively to the [PRP] letter' " (*R.T. Vanderbilt Co., Inc. v Continental Cas. Co.*, 273 Conn 448, 466, 870 A2d 1048, 1061 [2005], quoting *Hazen Paper Co. v United States Fid. & Guar. Co.*, 407 Mass 689, 697, 555 NE2d 576, 581-582 [1990]; *see Johnson Controls, Inc. v Employers Ins. of Wausau*, 264 Wis 2d 60, 113, 665 NW2d 257, 284 [2003], *cert denied* 541 US 1027 [2004]).

mary judgment to plaintiff on liability. Accordingly, the order of the Appellate Division should be reversed, with costs, and the judgment of Supreme Court reinstated.

Chief Judge LIPPMAN and Judges PIGOTT, RIVERA, ABDUS-SALAAM and FAHEY concur.

Order reversed, with costs, and judgment of Supreme Court, Oneida County, reinstated.